**UNITED STATES of America, Appellee,**

v.

**Gabriel CRIVELLO, Appellant.**

**No. 11–1227.**

United States Court of Appeals, Eighth Circuit.

Submitted: Sept. 20, 2011.

Filed: Sept. 20, 2011.

Before MELLOY, BOWMAN, and SHEPHERD, Circuit Judges.

PER CURIAM.

Gabriel Crivello appeals from the district court's[1] denial of his motion to withdraw his guilty plea to being a felon in possession of a firearm, in violation of 18 U.S.C. §§ 922(g)(1), 924(a)(2). His counsel has filed a brief under *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), and has moved to withdraw.

We conclude the district court did not abuse its discretion in denying Crivello's motion to withdraw his guilty plea, because Crivello did not present a fair and just reason for withdrawing his plea. *See United States v. Alvarado,* 615 F.3d 916, 920 (8th Cir.2010) (standard of review; after court accepts guilty plea, defendant may still withdraw plea before sentence is

---

1. The Honorable Susan Webber Wright, United States District Judge for the Eastern District of Arkansas.

1. The Honorable John A. Jarvey, United States District Judge for the Southern District of Iowa.

imposed if defendant can show fair and just reason for requesting withdrawal); *United States v. Bahena,* 223 F.3d 797, 806–07 (8th Cir.2000) (when defendant stated at plea hearing that he understood, his later conclusory claim that he did not understand rings hollow); *United States v. Morrison,* 967 F.2d 264, 268 (8th Cir.1992) ("When a defendant has entered a knowing and voluntary plea of guilty at a hearing at which he acknowledged committing the crime, 'the occasion for setting aside a guilty plea should seldom arise.'" (citation omitted)).

Having reviewed the record independently under *Penson v. Ohio,* 488 U.S. 75, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we have found no nonfrivolous issues. Accordingly, we grant counsel's motion to withdraw, and we affirm.